**UNITED STATES of America,**
**Appellee,**

v.

**Phillip Alexander JOHNSTON,**
**Appellant.**

No. 03–2574.

United States Court of Appeals,
Eighth Circuit.

Submitted June 17, 2004.

Decided July 29, 2004.

---

Richard D. Westphal, U.S. Attorney's Office, Rock Island, IL, for Plaintiff–Appellee.

Cheryl Johns Sturm, Chadds Ford, PA, for Defendant–Appellant.

Phillip Alexander Johnston, Pollock, LA, Defendant–Appellant Pro Se.

Before BYE, BOWMAN, and MELLOY, Circuit Judges.

PER CURIAM.

Phillip Johnston pleaded guilty to a drug conspiracy charge in violation of 21 U.S.C. §§ 841 and 846, stipulating he was responsible for more than 160 kilograms of marijuana and more than five kilograms of a mixture or substance containing cocaine. Because Johnston had two prior felony drug convictions, the district court[1] sentenced him to life in prison. *See* 21 U.S.C. § 841(b)(1)(A) (dictating a "mandatory term of life imprisonment without release" for any person who violates § 841 "after two or more prior convictions for a felony drug offense have become final"). We affirmed the sentence on Johnston's direct appeal. *United States v. Johnston,* 220 F.3d 857, 864 (8th Cir.2000).

Johnston, acting pro se, subsequently filed a 28 U.S.C. § 2255 motion to vacate his conviction raising a host of issues. After the district court appointed him counsel, he abandoned his pro se issues and raised an ineffective-assistance-of-counsel claim in two parts. First, he argued his trial counsel was ineffective in failing to anticipate *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) (Johnston pleaded guilty and was sentenced before the Supreme Court decided *Apprendi* ) and object to the government's failure to include drug quantity in his indictment. Second, he argued his counsel should have filed a supplemental brief on direct appeal because the Supreme Court decided *Apprendi* while the

---

1. The Honorable Harold D. Vietor, United States District Judge for the Southern District of Iowa.

appeal was still pending. The district court denied the § 2255 motion, but granted a certificate of appealability (COA) on both parts of Johnston's ineffectiveness claim.

 Reviewing the district court's decision to deny the § 2255 motion de novo, *Bear Stops v. United States,* 339 F.3d 777, 779 (8th Cir.2003), we conclude the district court correctly denied the motion. Johnston's counsel was not ineffective in failing to make an *Apprendi*-like claim before the Supreme Court decided *Apprendi*. *See Brown v. United States,* 311 F.3d 875, 878 (8th Cir.2002) ("[C]ounsel's decision not to raise an [Apprendi-like] issue unsupported by then-existing precedent d[oes] not constitute ineffective assistance."). Nor was Johnston's counsel ineffective by failing to file a supplemental brief with us after the Supreme Court decided *Apprendi;* Johnston pleaded guilty and stipulated to a drug amount well in excess of the amount required to trigger the sentence he received,[2] and thus an *Apprendi*-like claim would have failed even if counsel had filed a supplemental brief. *See, e.g., United States v. Soltero–Corona,* 258 F.3d 858, 860 (8th Cir.2001) (holding failure to allege drug quantity in indictment was not plain error pursuant to *Apprendi* where defendant pleaded guilty and stipulated to a higher drug quantity at his plea hearing).

 We decline to address the additional claim raised by Johnston on appeal—a claim his trial counsel was ineffective in failing to advise us in the direct appeal that his pre-sentence report had determined his prior convictions were "related" under United States Sentencing Guideline § 4A1.2 for purposes of calculating his criminal history—because he never raised the claim in the district court and therefore it could not be included in the COA. *See United States v. Robinson,* 301 F.3d 923, 927 (8th Cir.2002) (holding issues beyond the scope of a COA are not properly before the court).[3]

---

**2.** Johnston filed a letter brief under Fed. R.App. P. 28(j) citing *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). Even if *Blakely* applies to the federal sentencing guidelines, it would not change the outcome here since Johnston pleaded guilty and stipulated to the relevant facts for sentencing purposes. *See Blakely,* 124 S.Ct. at 2541.

**3.** Although we do not address this claim, we suspect it would likely fail. *See United States v. Rice,* 43 F.3d 601, 608 (11th Cir.1995) (rejecting the claim that a determination of relatedness under U.S.S.G. § 4A1.2 in a pre-sentence report is relevant to the determination of relatedness for purposes of an enhancement under 21 U.S.C. § 841(b)(1)(A)).